**Gina WILLIAMS, Plaintiff–Appellant,**

v.

**NEW YORK CITY HOUSING AUTHORITY, Defendant–Appellee.**

**No. 08–3689–cv.**

United States Court of Appeals, Second Circuit.

Jan. 19, 2010.

Gina Williams, Springfield Gardens, NY, pro se.

Donna M. Murphy, (Ricardo Elias Morales and Steven J. Rappaport, of counsel) New York City Housing Authority, Office of General Counsel, New York, NY, for Appellees.

PRESENT: AMALYA L. KEARSE, JOSÉ A. CABRANES, Circuit Judges, RICHARD K. EATON,* Judge.

## SUMMARY ORDER

Plaintiff-appellant Gina Williams, *pro se,* appeals from a June 30, 2008 judgment of the District Court, which granted the motion for summary judgment of defendant-appellee New York City Housing Authority and dismissed her claims of employment discrimination and retaliation under Title VII, 42 U.S.C. § 2000e *et seq.* On appeal, plaintiff argues that the District Court erred in granting defendant's motion for summary judgment because there was a question of material fact as to whether she suffered an adverse employment action. We assume the parties' familiarity with the facts and procedural history of this case.

We review a district court's decision to grant summary judgment *de novo,* drawing all reasonable factual inferences in favor of the non-moving party. *See, e.g., Paneccasio v. Unisource Worldwide, Inc.,* 532 F.3d 101, 107 (2d Cir.2008). Summary judgment is appropriate only "if the pleadings, the discovery and disclosure materials on file, and any affidavits show that there is no genuine issue as to any material fact and that the movant is entitled to judgment as a matter of law." Fed R. Civ. P. 56(c). Courts evaluate Title VII claims using the burden-shifting framework described in *McDonnell Douglas Corp. v. Green,* 411 U.S. 792, 802–05, 93 S.Ct. 1817, 36 L.Ed.2d 668 (1973). Under *McDonnell Douglas,* a plaintiff must establish, *inter alia,* that he or she suffered an adverse employment action. *See, e.g., McDonnell Douglas,* 411 U.S. at 802, 93 S.Ct. 1817; *Patane v. Clark,* 508 F.3d 106, 115 (2d Cir.2007). Summary judgment is appropriate if a plaintiff fails to make this showing. *See McLee v. Chrysler Corp.,* 109 F.3d 130, 135 (2d Cir.1997).

We have considered all of Williams's contentions on this appeal and have found them to be without merit. Substantially for the reasons stated by the District Court in its Memorandum and Order dated June 29, 2008, 2008 WL 2695139, we conclude that Williams failed to establish that she suffered an adverse employment action or that she worked in an objectively hostile work environment. Accordingly, the June 30, 2008 judgment of the District Court is **AFFIRMED.**

* The Honorable Richard K. Eaton, of the United States Court of International Trade, sitting by designation.